UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

THE HURRY FAMILY REVOCABLE TRUST;
SCOTTSDALE CAPITAL ADVISORS
CORPORATION; and ALPINE SECURITIES
CORPORATION,

     Plaintiffs,

v.                                  Case No. 8:18-cv-02869-VMC-CPT

CHRISTOPHER FRANKEL,

     Defendant.

_____/

CHRISTOPHER L. FRANKEL,

     Counter-claimant,

v.

CAYMAN SECURITIES CLEARING
AND TRADING LTD; THE HURRY
FAMILY REVOCABLE TRUST;
SCOTTSDALE CAPITAL ADVISORS
CORPORATION; and ALPINE SECURITIES
CORPORATION,

     Counter-defendants.

_____/

### Frankel's Potential Trial Exhibits

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 1. | | | 06/22/2015 | Non-Disclosure and Confidentiality Agreement between Frankel, as Recipient, and Scottsdale Capital Advisors Corporation and Alpine Securities Corporation, as Disclosers | Exhibit 1 to the Second Amended Complaint | |
| 2. | | | 07/01/2015 | Employee Nondisclosure & Computer Use Agreement between Alpine and Scottsdale, as Company, | Exhibit 2 to the Second Amended Complaint | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | and Frankel, as Employee | | |
| 3. | | | 1/12/2015 6:10:25 PM | Email Re:  Pompano Beach, Florida | FRANKEL_000001 | |
| 4. | | | 1/12/2015 7:43:31 PM | Email RE:  Pompano Beach, Florida | FRANKEL_000002 | |
| 5. | | | 1/15/2015 12:19:36 AM | Email RE: Pompano Beach, Florida | FRANKEL_000003-FRANKEL_000004 | |
| 6. | | | 1/18/2015 5:57:44 PM | Email RE: Pompano Beach, Florida | FRANKEL_000005-FRANKEL_000006 | |
| 7. | | | 1/28/2015 10:16:35 AM | Email RE: Pompano Beach, Florida | FRANKEL_000007 | |
| 8. | | | 1/29/2015 11:33:42 AM | Email RE: Pompano Beach, Florida | FRANKEL_000008 | |
| 9. | | | 2/12/2015 3:20:05 PM | Email re meeting | FRANKEL_000009 | |
| 10. | | | 2/12/2015 4:11:43 PM | Email RE: meeting | FRANKEL_000010 | |
| 11. | | | 2/24/2015 10:31:54 AM | Email RE: meeting | FRANKEL_000011 | |
| 12. | | | 3/3/2015 12:42:48 AM | Email RE: meeting | FRANKEL_000012 | |
| 13. | | | 3/16/2015 9:17:24 PM | Email RE: meeting | FRANKEL_000013 | |
| 14. | | | 3/17/2015 9:27:11 PM | Email RE: meeting | FRANKEL_000014 | |
| 15. | | | 3/19/2015 9:30:37 AM | Email RE: Call w/Guy Gibson tomorrow | FRANKEL_000015 | |
| 16. | | | 4/21/2015 9:27:21 PM | Email RE: Tried You Back | FRANKEL_000016 | |
| 17. | | | 4/28/2015 11:51:07 AM | Email RE: Frankel | FRANKEL_000017-FRANKEL_000019 | |
| 18. | | | 4/28/2015 2:41:42 PM | Email RE: Frankel | FRANKEL_000020-FRANKEL_000023 | |
| 19. | | | 4/28/2015 5:52:36 PM | Email RE: Frankel | FRANKEL_000024-FRANKEL_000029 | |
| 20. | | | 5/16/2015 11:03:30 AM | Email RE: Status | FRANKEL_000030 | |
| 21. | | | 5/18/2015 4:18:34 PM | Email RE: nda | FRANKEL_000031 | |
| 22. | | | 5/26/2015 8:09:11 PM | Clearing Firm Valuations | FRANKEL_000032 | |
| 23. | | | 5/27/2015 10:27:52 AM | Email RE: Clearing Firm Valuations | FRANKEL_000033 | |
| 24. | | | 5/28/2015 10:55:59 AM | Email RE: Clearing Firm Valuations | FRANKEL_000034 | |
| 25. | | | 6/1/2015 10:52:21 AM | Email RE: Clearing Firm Valuations | FRANKEL_000035-FRANKEL_000036 | |
| 26. | | | 6/8/2015 11:16:33 AM | Email RE: BIZ | FRANKEL_000037 | |
| 27. | | | 6/8/2015 4:31:26 PM | Email RE: BIZ | FRANKEL_000038 | |
| 28. | | | 6/9/2015 6:29:26 PM | Email and attachments re: case | FRANKEL_000039-FRANKEL_000084 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 29. | | | 6/12/2015 10:22:36 AM | Email RE: Clearing Firm Valuations | FRANKEL_000085-FRANKEL_000086 | |
| 30. | | | 6/12/2015 11:24:08 AM | Email RE: Frankel | FRANKEL_000087-FRANKEL_000093 | |
| 31. | | | 6/15/2015 9:10:21 PM | Email RE: Leon Ferguson | FRANKEL_000094 | |
| 32. | | | 6/15/2015 11:51:04 PM | Email RE: Leon Ferguson | FRANKEL_000095 | |
| 33. | | | 6/16/2015 9:42:10 PM | Email RE: Leon Ferguson | FRANKEL_000096-FRANKEL_000097 | |
| 34. | | | 6/17/2015 1:34:42 PM | Email and attachments re: form | FRANKEL_000098-FRANKEL_000101 | |
| 35. | | | 6/17/2015 4:00:34 PM | Email and attachments RE: Leon Ferguson | FRANKEL_000102-FRANKEL_000104 | |
| 36. | | | 6/18/2015 12:27:43 PM | Email RE: Leon Ferguson | FRANKEL_000105 | |
| 37. | | | 6/22/2015 8:48:48 AM | Email and attachments re: NDA | FRANKEL_000106-FRANKEL_000108 | |
| 38. | | | 6/22/2015 10:46:34 AM | Email RE: NDA | FRANKEL_000109 | |
| 39. | | | 6/25/2015 12:00:03 PM | Email RE: NDA | FRANKEL_000110 | |
| 40. | | | 6/28/2015 4:07:04 PM | Email re: Hotels | FRANKEL_000111 | |
| 41. | | | 6/29/2015 8:26:09 AM | Automatic reply: Hotels | FRANKEL_000112 | |
| 42. | | | 6/29/2015 8:26:09 AM | Automatic reply: Hotels | FRANKEL_000113 | |
| 43. | | | 7/6/2015 10:13:10 AM | Email RE: Information Request | FRANKEL_000114 | |
| 44. | | | 7/6/2015 3:25:19 PM | Email and attachments forwarding Requested items - attorney client privileged communication | FRANKEL_000115-FRANKEL_000377 | |
| 45. | | | 7/6/2015 3:39:32 PM | Email and attachments re: 2014 FINRA TFCE Examination | FRANKEL_000378-FRANKEL_000473 | |
| 46. | | | 7/10/2015 10:01:04 AM | Email RE: Contact List | FRANKEL_000474-FRANKEL_000478 | |
| 47. | | | 7/13/2015 9:26:14 AM | Email RE: Declan O'Beirne resume 2-26-15.doc | FRANKEL_000479 | |
| 48. | | | 7/15/2015 11:42:23 AM | Alpine's response to recent FINRA Staff CMA Query dated 6/25/2015 | FRANKEL_000480-FRANKEL_000486 | |
| 49. | | | 7/17/2015 1:57:19 PM | Meeting | FRANKEL_000487 | |
| 50. | | | 7/20/2015 11:17:45 AM | Email Re: Talsys - PRIVILEGED | FRANKEL_000488-FRANKEL_000605 | |
| 51. | | | 7/21/2015 3:11:10 PM | Phone and Email List | FRANKEL_000606-FRANKEL_000610 | |
| 52. | | | 7/22/2015 11:44:55 AM | Email RE: Meeting Request (Sorry this is not on Outlook) | FRANKEL_000611 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 53. | | | 7/22/2015 12:11:45 PM | Email RE: Meeting Request (Sorry this is not on Outlook) | FRANKEL_000612 | |
| 54. | | | 7/23/2015 12:08:29 PM | Email re: New & Assigned email address | FRANKEL_000613 | |
| 55. | | | 7/23/2015 12:12:21 PM | Email RE: Meeting Request (Sorry this is not on Outlook) | FRANKEL_000614 | |
| 56. | | | 7/23/2015 2:21:56 PM | Email re: Fee schedule 10 AM MT/ 12 PM ET | FRANKEL_000615 | |
| 57. | | | 7/23/2015 4:36:18 PM | Email re: Fee schedule 10 AM MT/ 12 PM ET | FRANKEL_000616 | |
| 58. | | | 7/24/2015 10:59:41 AM | Secure Web Mail: CMA Response (Encrypt) | FRANKEL_000617 | |
| 59. | | | 7/24/2015 11:03:23 AM | Email RE: Alpine | FRANKEL_000618- FRANKEL_000621 | |
| 60. | | | 7/24/2015 11:38:53 AM | ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000622 | |
| 61. | | | 7/24/2015 11:58:10 AM | Secure Web Mail: Email RE: Updated Block Fee Analysis (encrypt) | FRANKEL_000623 | |
| 62. | | | 7/24/2015 12:23:11 PM | Secure Web Mail: Email RE: Updated Block Fee Analysis (encrypt) - revised | FRANKEL_000624 | |
| 63. | | | 7/24/2015 2:33:17 PM | Secure Web Mail: Email RE: Updated June Analysis - supplemental request (Encrypt) | FRANKEL_000625 | |
| 64. | | | 7/24/2015 4:33:26 PM | Secure Web Mail: Email RE: 4/20/2015 to 7/23/2015 Alpine Fee Analysis (Encrypt) | FRANKEL_000626 | |
| 65. | | | 7/27/2015 4:45:56 PM | Secure Web Mail: Email RE: Email RE: 4/20/2015 to 7/23/2015 Alpine Fee Analysis (Encrypt) | FRANKEL_000627 | |
| 66. | | | 7/28/2015 11:03:08 AM | Email RE: Alpine Email Account | FRANKEL_000628 | |
| 67. | | | 7/28/2015 1:51:58 PM | Secure Web Mail: June 2015 Fee Review and Projected Fees (Encrypt) | FRANKEL_000629 | |
| 68. | | | 7/28/2015 5:08:27 PM | Secure Web Mail: Email RE: June 2015 Fee Review and Projected Fees (Encrypt) - Final | FRANKEL_000630 | |
| 69. | | | 7/28/2015 8:38:41 PM | Email and attachments RE: CMA Decision for Alpine Securities Corporation | FRANKEL_000631- FRANKEL_000652 | |
| 70. | | | 7/29/2015 1:09:16 PM | remote deposits | FRANKEL_000653 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 71. | | | 7/29/2015 2:14:12 PM | 3PM EST   CALL WITH JOHN VIRCELLA BANK OF NEW YORK MELLON DTCC | FRANKEL_000654 | |
| 72. | | | 7/29/2015 2:20:13 PM | Email and attachments re: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000655-FRANKEL_000658 | |
| 73. | | | 7/29/2015 3:24:37 PM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000659 | |
| 74. | | | 7/29/2015 5:03:22 PM | Email and attachments re: SCA CERTS | FRANKEL_000660-FRANKEL_000664 | |
| 75. | | | 7/29/2015 5:26:46 PM | Email and attachments re: SCA CERTS | FRANKEL_000665-FRANKEL_000666 | |
| 76. | | | 7/30/2015 9:44:55 AM | Email and attachment re: CRD Pre Hire Authorization | FRANKEL_000667-FRANKEL_000668 | |
| 77. | | | 7/30/2015 10:16:03 AM | Email and attachment RE: CRD Pre Hire Authorization | FRANKEL_000669-FRANKEL_000671 | |
| 78. | | | 7/30/2015 3:44:00 PM | Email and attachments re: Certs - SCA | FRANKEL_000672-FRANKEL_000677 | |
| 79. | | | 7/31/2015 3:35:56 PM | Email and attachments re: insurance and payroll | FRANKEL_000678-FRANKEL_000694 | |
| 80. | | | 8/3/2015 10:54:36 AM | Email RE DTCC BANKS - Maybe you can get somewhere we can not !!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | FRANKEL_000695 | |
| 81. | | | 8/3/2015 1:58:23 PM | Email re: Sample WSP - Buy-In Procedures | FRANKEL_000696 | |
| 82. | | | 8/3/2015 5:18:56 PM | Email RE: Electronic Form U4 For Your Submission | FRANKEL_000697 | |
| 83. | | | 8/3/2015 5:27:00 PM | Email re: Misc. | FRANKEL_000698 | |
| 84. | | | 8/4/2015 9:13:39 AM | Email RE: Electronic Form U4 For Your Submission | FRANKEL_000699-FRANKEL_000700 | |
| 85. | | | 8/5/2015 10:42:01 AM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000701-FRANKEL_000702 | |
| 86. | | | 8/7/2015 1:51:32 PM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000703-FRANKEL_000704 | |
| 87. | | | 8/7/2015 3:17:52 PM | Email re: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000705-FRANKEL_000706 | |
| 88. | | | 8/7/2015 4:21:52 PM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000707-FRANKEL_000709 | |

5

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 89. | | | 8/11/2015 10:21:11 AM | Email re: AML | FRANKEL_000710 | |
| 90. | | | 8/11/2015 5:09:37 PM | Email RE: AML | FRANKEL_000711-FRANKEL_000713 | |
| 91. | | | 8/13/2015 3:31:51 PM | Email Re: privileged SEC Req re JHurry Emails | FRANKEL_000714 | |
| 92. | | | 8/17/2015 12:44:14 PM | Email RE: privileged SEC Req re JHurry Emails | FRANKEL_000715 | |
| 93. | | | 9/7/2015 3:23:06 PM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000716-FRANKEL_000718 | |
| 94. | | | 9/7/2015 3:23:06 PM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000719-FRANKEL_000721 | |
| 95. | | | 10/8/2015 10:15:08 AM | Email and attachment RE: WSP Senior Management approval | FRANKEL_000722-FRANKEL_000724 | |
| 96. | | | 10/12/2015 10:54:45 AM | Email re: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000725-FRANKEL_000726 | |
| 97. | | | 10/21/2015 5:21:26 PM | Email and attachments RE: CMA Outline | FRANKEL_000727-FRANKEL_000749 | |
| 98. | | | 11/5/2015 10:36:31 AM | Email and attachment RE: FINRA Super Account Admin Form - Signature Needed | FRANKEL_000750-FRANKEL_000755 | |
| 99. | | | 1/6/2016 1:08:39 PM | Email and attachments RE: Alpine/Scottsdale Subpoenas privileged | FRANKEL_000756-FRANKEL_000767 | |
| 100. | | | 1/25/2016 8:32:48 AM | Email and attachment RE: Keith Wellner | FRANKEL_000768-FRANKEL_000793 | |
| 101. | | | 2/2/2016 11:02:58 PM | Email RE: DTC membership for a bank providing cash settlement services for broker/dealer | FRANKEL_000794 | |
| 102. | | | 2/3/2016 11:56:16 AM | Email and attachment RE: alpine nda | FRANKEL_000795-FRANKEL_000800 | |
| 103. | | | 2/3/2016 11:58:08 AM | Email and attachment RE: alpine nda | FRANKEL_000801-FRANKEL_000806 | |
| 104. | | | 2/11/2016 11:26:29 AM | Email and attachments RE: FDIC Letter for DTC | FRANKEL_000807-FRANKEL_000809 | |
| 105. | | | 2/14/2016 9:37:49 PM | Email RE: Groskreutz Email/privileged ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_000810 | |
| 106. | | | 2/21/2016 9:33:57 PM | Email re: Serengeti | FRANKEL_000811 | |
| 107. | | | 2/22/2016 10:50:59 PM | Email re: Status of Leonardville State Bank | FRANKEL_000812-FRANKEL_000814 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 108. | | | 3/4/2016 5:09:53 PM | Email and attachments RE: RESERVATION : | FRANKEL_000815- FRANKEL_000817 | |
| 109. | | | 3/22/2016 11:49:09 AM | Email RE: Conference Call | FRANKEL_000818 | |
| 110. | | | 3/22/2016 11:49:27 AM | Email RE: Update | FRANKEL_000819 | |
| 111. | | | 3/22/2016 1:19:12 PM | Email and attachments RE: Update | FRANKEL_000820- FRANKEL_000845 | |
| 112. | | | 4/6/2016 12:06:53 PM | Email RE: Troy Mckay 949-903-6620 / Troyaym@gmail.com | FRANKEL_000846 | |
| 113. | | | 4/8/2016 3:28:55 PM | Email RE: Completion of Addendum to Membership Questionnaire | FRANKEL_000847 | |
| 114. | | | 4/13/2016 5:00:54 PM | Email RE: Leonardville State Bank - Membership Wizard Prequalification Request | FRANKEL_000848- FRANKEL_000860 | |
| 115. | | | 4/29/2016 12:01:39 PM | Email and attachments WD Summary Judgement | FRANKEL_000861- FRANKEL_000892 | |
| 116. | | | 5/3/2016 5:03:14 PM | Email RE: DTC - UMB Meeting | FRANKEL_000893 | |
| 117. | | | 5/12/2016 9:56:26 AM | Email RE: Status of DTC | FRANKEL_000894 | |
| 118. | | | 5/31/2016 3:07:36 PM | Email RE: May Rent for Chris Frankel | FRANKEL_000895 | |
| 119. | | | 6/13/2016 9:48:28 AM | Email re: Maybe worth a call to them to join SRO | FRANKEL_000896 | |
| 120. | | | 7/18/2016 3:52:41 PM | Email RE: WSP's | FRANKEL_000897- FRANKEL_000898 | |
| 121. | | | 7/28/2016 11:03:06 AM | Email re: Class Three for Gold | FRANKEL_000899 | |
| 122. | | | 8/4/2016 1:14:42 PM | Email and attachments re: RESUME | FRANKEL_000900- FRANKEL_000903 | |
| 123. | | | 8/4/2016 3:24:55 PM | Email | FRANKEL_000904 | |
| 124. | | | 8/11/2016 1:41:08 AM | Email RE: Background Check | FRANKEL_000905 | |
| 125. | | | 8/11/2016 10:15:41 AM | Email RE: Banking Relationship | FRANKEL_000906 | |
| 126. | | | 8/11/2016 10:15:41 AM | Email RE: Banking Relationship | FRANKEL_000907 | |
| 127. | | | 8/12/2016 10:20:39 AM | Email re: FYI | FRANKEL_000908 | |
| 128. | | | 8/12/2016 4:15:11 PM | Email and attachments RE: REDI Daily Digest - 8/12/16 | FRANKEL_000909- FRANKEL_000916 | |
| 129. | | | 8/15/2016 10:37:18 AM | Email and attachments RE: Fee Schedules | **HURRY 35** FRANKEL_000917- FRANKEL_000922 HURRY00255- HURRY00260 (CONFIDENTIAL) | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 130. | | | 8/15/2016 11:34:22 AM | Email and attachments RE: Fee Schedules | **HURRY 27** FRANKEL_000923-FRANKEL_000928 HURRY00249-HURRY00254 (CONFIDENTIAL) | |
| 131. | | | 8/15/2016 11:32:18 PM | Email RE: Cayman Exchange | FRANKEL_000929 | |
| 132. | | | 8/17/2016 8:17:21 PM | Email RE: Cayman Exchange | FRANKEL_000930-FRANKEL_000931 | |
| 133. | | | 8/17/2016 9:30:44 PM | Email RE: Thank you | FRANKEL_000932 | |
| 134. | | | 8/28/2016 10:59:35 AM | Email RE: Materiality Consultation Decision - Scottsdale Capital Advisors Corp. (118786), 20160509036 | **HURRY 26** FRANKEL_000933-FRANKEL_000935 HURRY00241-HURRY00242 (CONFIDENTIAL) | |
| 135. | | | 8/31/2016 12:14:17 AM | Email re: Flooring line | FRANKEL_000936 | |
| 136. | | | 8/31/2016 11:31:22 AM | Email RE: Flooring line | FRANKEL_000937-FRANKEL_000938 | |
| 137. | | | 8/31/2016 10:22:18 PM | Email RE: Flooring line | FRANKEL_000939-FRANKEL_000940 | |
| 138. | | | 9/7/2016 8:35:02 PM | Email RE: Flooring line | FRANKEL_000941-FRANKEL_000942 | |
| 139. | | | 9/8/2016 8:46:26 PM | Email RE: Bank Bizz | FRANKEL_000943 | |
| 140. | | | 9/9/2016 10:24:48 AM | Email and attachments RE: Fee Schedules | **HURRY 25** FRANKEL_000944-FRANKEL_000949 HURRY00243-HURRY00248 (CONFIDENTIAL) | |
| 141. | | | 9/16/2016 1:47:21 PM | Email RE: Bank Bizz | FRANKEL_000950-FRANKEL_000951 | |
| 142. | | | 9/19/2016 2:11:42 PM | Email RE: Bank Bizz | FRANKEL_000952-FRANKEL_000953 | |
| 143. | | | 9/22/2016 10:20:46 AM | Email re: Bank | FRANKEL_000954 | |
| 144. | | | 9/29/2016 4:31:26 PM | Email RE: GoToMeeting Invitation - Alpine Website | FRANKEL_000955-FRANKEL_000956 | |
| 145. | | | 10/6/2016 12:27:46 PM | Email and attachment RE: FINRA Request for ALPINE SECURITIES CORPORATION : Financial Operations Cycle Exam Request | **HURRY 24** FRANKEL_000957-FRANKEL_000973 HURRY00106-HURRY00121 (CONFIDENTIAL) | |
| 146. | | | 10/10/2016 8:34:43 PM | Email RE: Bank Bizz | FRANKEL_000974 | |
| 147. | | | 10/13/2016 7:26:52 PM | Email re: Bama bank | FRANKEL_000975 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 148. | | | 10/13/2016 7:36:22 PM | Email and attachment RE: Testing | **HURRY 23** FRANKEL_000976-FRANKEL_001001 HURRY00081-HURRY00105 (CONFIDENTIAL) | |
| 149. | | | 10/14/2016 10:51:23 AM | Email and attachment RE: Schedule of Fees Doc | **HURRY 22** FRANKEL_001002-FRANKEL_001006 / | |
| 150. | | | 10/14/2016 12:58:46 PM | Email RE: Schedule of Fees Doc | **HURRY 21** FRANKEL_001007-FRANKEL_001009/ | |
| 151. | | | 10/24/2016 11:26:51 AM | Email RE: Hotel Reservation | FRANKEL_001010-FRANKEL_001011 | |
| 152. | | | 10/27/2016 11:31:34 AM | Email Re  - Beltronics | FRANKEL_001012 | |
| 153. | | | 10/27/2016 2:03:42 PM | Email re: block chain exchange | FRANKEL_001013 | |
| 154. | | | 10/31/2016 3:29:33 PM | Email and attachments re: SCA salaries | FRANKEL_001014-FRANKEL_001015 | |
| 155. | | | 11/8/2016 3:39:48 PM | Email and attachment re: DynaQuest Vendor Due Diligence 1016.pdf | **HURRY 20** FRANKEL_001016-FRANKEL_001019 | |
| 156. | | | 11/15/2016 8:32:38 AM | Email RE: Medici Ventures to Make Seed Round Investment in Blockchain Middleware Development Firm SettleMint | FRANKEL_001020 | |
| 157. | | | 11/16/2016 9:54:32 AM | Email RE: Medici Ventures to Make Seed Round Investment in Blockchain Middleware Development Firm SettleMint | FRANKEL_001021-FRANKEL_001022 | |
| 158. | | | 11/16/2016 11:44:09 AM | Email RE: Medici Ventures to Make Seed Round Investment in Blockchain Middleware Development Firm SettleMint | FRANKEL_001023-FRANKEL_001025 | |
| 159. | | | 12/16/2016 9:46:13 AM | Email re: Need to meet with this people on SRO / Exchange | FRANKEL_001026 | |
| 160. | | | 12/19/2016 10:57:46 AM | Email and attachment RE: payroll change form | FRANKEL_001027-FRANKEL_001028 | |
| 161. | | | 1/3/2017 10:30:03 AM | Email RE: Correspondent Onboarding Documents | **HURRY 19** FRANKEL_001029-FRANKEL_001030 HURRY00239-HURRY00240 (CONFIDENTIAL) | |
| 162. | | | 1/3/2017 1:16:23 PM | Email RE: Enter property yourself today! 44 West Broadway #2002s, Salt Lake City, UT, 84103 | **HURRY 18** FRANKEL_001031 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 163. | | | 1/3/2017 1:29:40 PM | Email and attachment RE: See Below Avail 3/1/2017 | FRANKEL_001032- FRANKEL_001033 | |
| 164. | | | 1/5/2017 5:43:42 PM | Email RE: 44 West Broadway #2002s, Salt Lake City, UT, 84103 | FRANKEL_001034- FRANKEL_001035 | |
| 165. | | | 1/13/2017 9:20:11 AM | Email re: Can you send an email per note from Betterment ----OPening IRA JOHN HURY | FRANKEL_001036- FRANKEL_001279 | |
| 166. | | | 2/10/2017 2:41:21 PM | Email RE: Meet Raj | FRANKEL_001038- FRANKEL_001039 | |
| 167. | | | 2/10/2017 4:34:19 PM | Email RE: Meet Raj | FRANKEL_001040- FRANKEL_001042 | |
| 168. | | | 2/13/2017 1:43:50 PM | Email and attachment RE: Meet Raj | FRANKEL_001043- FRANKEL_001045 | |
| 169. | | | 2/16/2017 11:38:13 PM | Email RE: Meet Raj | FRANKEL_001046- FRANKEL_001049 | |
| 170. | | | 2/28/2017 12:51:33 PM | Email RE: CCDX - T0.com Discussion Points | FRANKEL_001050- FRANKEL_001051 | |
| 171. | | | 4/1/2017 12:58:48 PM | Email and attachments RE: Scottsdale Capital Advisors Corporation, Hurry, DiBlasi, and Cruz - Notice of Decision and Extended Hearing Panel Decision ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS | FRANKEL_001052- FRANKEL_001168 | |
| 172. | | | 4/12/2017 9:55:50 AM | Email and attachment RE: Privileged:  Revised Engagement Letter with Gasthalter | **HURRY 17** FRANKEL_001169- FRANKEL_001174 HURRY00223- HURRY00228 (CONFIDENTIAL) | |
| 173. | | | 4/12/2017 4:12:40 PM | Email re: CME Group is Launching a Gold-Trading Platform Inspired by Bitcoin CME built the platform in partnership with the U.K. Royal Mint | FRANKEL_001175 | |
| 174. | | | 4/12/2017 5:45:25 PM | Email RE: CME Group is Launching a Gold-Trading Platform Inspired by Bitcoin CME built the platform in partnership with the U.K. Royal Mint | FRANKEL_001176- FRANKEL_001177 | |
| 175. | | | 4/17/2017 10:43:39 AM | Email RE: CME Group is Launching a Gold-Trading Platform Inspired by Bitcoin CME built the platform in partnership with the U.K. Royal Mint | FRANKEL_001178- FRANKEL_001180 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 176. | | | 4/17/2017 10:43:39 AM | Email RE: CME Group is Launching a Gold-Trading Platform Inspired by Bitcoin CME built the platform in partnership with the U.K. Royal Mint | FRANKEL_001181-FRANKEL_001183 | |
| 177. | | | 5/1/2017 7:02:02 PM | Email forward | FRANKEL_001184-FRANKEL_001185 | |
| 178. | | | 5/2/2017 8:17:18 AM | Email and attachment RE: Scanned image from MX-B402SC | **HURRY 16** FRANKEL_001186-FRANKEL_001195 HURRY00229-HURRY00238 (CONFIDENTIAL) | |
| 179. | | | 6/18/2017 2:38:21 AM | Email re: decriminalize-average-man | FRANKEL_001196 | |
| 180. | | | 7/5/2017 8:51:21 PM | Email and attachments RE: LoopNet Lead for 1 Calle Vendig | FRANKEL_001197-FRANKEL_001207 | |
| 181. | | | 7/8/2017 5:57:47 PM | Email RE: No. 273 of September 25, 2012, as amended (the IFE Act) | FRANKEL_001208 | |
| 182. | | | 7/13/2017 10:12:53 AM | Email RE: ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATIONS letter to new chairmen | FRANKEL_001209-FRANKEL_001211 | |
| 183. | | | 7/13/2017 8:38:39 PM | Email and attachments RE: Continuing Education - Fire Solutions | **HURRY 14** FRANKEL_001212-FRANKEL_001222 | |
| 184. | | | 7/13/2017 8:39:25 PM | Email and attachment RE: Consulting Agreement - New Associate | **HURRY 15** FRANKEL_001223-FRANKEL_001230 HURRY00215 HURRY00222 (CONFIDENTIAL) | |
| 185. | | | 7/20/2017 9:14:32 PM | Email re: Foreign DTC participants | FRANKEL_001231 | |
| 186. | | | 7/21/2017 2:02:02 PM | Email RE: Foreign DTC participants | FRANKEL_001232 | |
| 187. | | | 8/16/2017 10:21:45 AM | Email RE: Bank of Orrick Exhibits | FRANKEL_001233 | |
| 188. | | | 8/30/2017 9:06:57 PM | Email re: ICO's | FRANKEL_001234 | |
| 189. | | | 8/31/2017 11:01:40 AM | Email and attachment RE: NSC Call Funding Facility - Term Sheet | **HURRY 13** FRANKEL_001235-FRANKEL_001239 HURRY00122-HURRY00126 (CONFIDENTIAL) | |
| 190. | | | 9/4/2017 9:27:02 AM | Email re: 10 Most Ridiculous Cryptocurrencies | FRANKEL_001240 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 191. | | | 9/6/2017 4:54:19 PM | Email RE: GoToMeeting Invitation - TroyOunce - Cayman ICO | FRANKEL_001241 | |
| 192. | | | 9/14/2017 9:45:42 AM | Email re: Get me your resume for bank. | FRANKEL_001242 | |
| 193. | | | 9/21/2017 5:08:10 PM | Email RE: Clearing Firm Valuations | FRANKEL_001243 | |
| 194. | | | 9/28/2017 1:01:13 PM | Email re: Overstock-Led JV Plans To Launch Digital Tokens Exchange | FRANKEL_001244 | |
| 195. | | | 10/5/2017 12:09:19 PM | Email and attachment re: PR Act 273 | FRANKEL_001245-FRANKEL_001251 | |
| 196. | | | 10/27/2017 4:46:19 PM | Email and attachment re: Ticket | FRANKEL_001252-FRANKEL_001253 | |
| 197. | | | 11/6/2017 2:18:52 PM | Email and attachment RE: Application for Puerto Rico | FRANKEL_001254-FRANKEL_001260 | |
| 198. | | | 11/7/2017 1:19:25 PM | Email and attachment RE: INSURANCE DOCS | FRANKEL_001261-FRANKEL_001275 | |
| 199. | | | 11/8/2017 9:13:43 AM | Email RE: Alpine Salary/Bonus Info Requested at Board Meeting | FRANKEL_001276 | |
| 200. | | | 11/8/2017 9:42:33 AM | Email RE: Alpine Salary/Bonus Info Requested at Board Meeting | FRANKEL_001277 | |
| 201. | | | 11/8/2017 12:30:43 PM | Email RE: Missouri Bank | FRANKEL_001278 | |
| 202. | | | 11/8/2017 8:03:51 PM | Email RE: Missouri Bank | FRANKEL_001280 | |
| 203. | | | 11/30/2017 11:38:49 AM | Email and attachment RE: Flexible Spending 2018 | FRANKEL_001281-FRANKEL_001282 | |
| 204. | | | 12/13/2017 9:09:05 AM | Email RE: health Insurance | FRANKEL_001283-FRANKEL_001323 | |
| 205. | | | 4/16/2018 10:25:52 AM | Email and attachments RE: Magna Inquest Hearing - Subject to Privilege | FRANKEL_001324-FRANKEL_001409 | |
| 206. | | | 4/17/2018 5:21:57 PM | Email and attachment RE: Magna Equities II LLC v. Writ Media, Index No. 0653808/2016 - SUBJECT TO PRIVILEGE | FRANKEL_001410-FRANKEL_001421 | |
| 207. | | | 7/31/2018 10:57:43 AM | Email RE: David Jarvis - Other House Keeping | FRANKEL_001422-FRANKEL_001423  (HURRY00127-HURRY00132 CONFIDENTIAL) | |
| 208. | | | 7/31/2018 10:26:49 PM | Email RE: Initiatives | **HURRY 12** FRANKEL_001424-FRANKEL_001429 | |
| 209. | | | 8/8/2018 12:26:36 PM | Email RE: Consulting Contract | FRANKEL_001430 | |
| 210. | | | 8/8/2018 12:40:03 PM | Email and attachment re: Consulting Contract | FRANKEL_001431-FRANKEL_001436 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 211. | | | 8/8/2018 1:34:03 PM | Email and attachment RE: CONFIDENTIAL: Employment Agreement | **HURRY 10** FRANKEL_001437-FRANKEL_001449 HURRY00202-HURRY00214 (CONFIDENTIAL) | |
| 212. | | | 8/8/2018 2:11:41 PM | Email and attachment re: executed agreement | FRANKEL_001450-FRANKEL_001455 | |
| 213. | | | 8/8/2018 4:08:51 PM | Email and attachment re: EIN | **HURRY 11** FRANKEL_001456-FRANKEL_001458 | |
| 214. | | | 8/16/2018 1:07:25 PM | Email re: Chris Frankel - Email | FRANKEL_002305 | |
| 215. | | | 8/16/2018 3:38:42 PM | Email RE: Chris Frankel - Email | FRANKEL_002247 | |
| 216. | | | 9/7/2018 4:34:40 PM | Email re: cable tv is in your name | FRANKEL_001459 | |
| 217. | | | 9/12/2018 5:50:28 PM | Email and attachment RE: FIS Contract | FRANKEL_001460-FRANKEL_001496 | |
| 218. | | | 9/18/2018 10:32:41 AM | Email and attachment RE: Loan Term Sheet | **HURRY 9** FRANKEL_001497-FRANKEL_001501 HURRY00076-HURRY00080 (CONFIDENTIAL) | |
| 219. | | | 9/28/2018 8:09:36 AM | Email re: ServisFirst Bank Holiday Notice- Columbus Day | FRANKEL_002432 | |
| 220. | | | 10/7/2018 12:17:21 PM | Email and attachments RE: Consulting Opportunity - Qualified Plan Spon | **HURRY 8** FRANKEL_001502-FRANKEL_001510 | |
| 221. | | | 10/7/2018 12:18:28 PM | Email and attachment RE: Nonbank Trustee Application | **HURRY 7** FRANKEL_001511-FRANKEL_001580 HURRY00006-HURRY00075 (CONFIDENTIAL) | |
| 222. | | | 10/7/2018 12:18:40 PM | Email and attachment RE: Nonbank Trustee Application - email #2 | **HURRY 6** FRANKEL_001581-FRANKEL_002242 HURRY00133-HURRY00201 (CONFIDENTIAL) | |
| 223. | | | 10/10/2018 3:05:45 PM | Email and attachment re: SEC letter | FRANKEL_002306-FRANKEL_002309 | |
| 224. | | | 10/24/2018 3:23:21 PM | Email and attachment re: Non-Disclosure Agreement | FRANKEL_002248-FRANKEL_002251 | |
| 225. | | | 10/26/2018 3:32:53 PM | Email RE: Thank You | FRANKEL_002252 | |
| 226. | | | 10/30/2018 7:49:39 AM | Fwd: Investigative Due Diligence - Deep Dives - Vcheck Level II Report | FRANKEL_002243-FRANKEL_002246 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 227. | | | 10/30/2018 1:10:43 PM | Email re: SERVISFIRST BANK - SAVE THE DATE - HOLIDAY OPEN HOUSE INVITATION | FRANKEL_002253-FRANKEL_002255 | |
| 228. | | | 10/30/2018 1:10:43 PM | Email re: SERVISFIRST BANK - SAVE THE DATE - HOLIDAY OPEN HOUSE INVITATION | FRANKEL_002433-FRANKEL_002435 | |
| 229. | | | 11/6/2018 3:16:10 PM | Email re: Meeting Tomorrow Afternoon | FRANKEL_002310 | |
| 230. | | | 11/6/2018 3:29:10 PM | Email RE: Meeting Tomorrow Afternoon | FRANKEL_002256 | |
| 231. | | | 11/6/2018 3:56:09 PM | Email RE: Meeting Tomorrow Afternoon | FRANKEL_002311-FRANKEL_002312 | |
| 232. | | | 11/6/2018 4:00:43 PM | Email RE: Meeting Tomorrow Afternoon | FRANKEL_002257-FRANKEL_002258 | |
| 233. | | | 11/8/2018 4:50:04 PM | Email and attachment re: LOI | FRANKEL_002313 | |
| 234. | | | 11/9/2018 1:13:40 PM | Email RE: LOI | FRANKEL_002259 | |
| 235. | | | 11/9/2018 1:13:40 PM | Email RE: LOI | FRANKEL_002436 | |
| 236. | | | 11/10/2018 11:45:47 AM | Email re: Christopher, please add me to your LinkedIn network | FRANKEL_002260 | |
| 237. | | | 11/13/2018 10:03:54 AM | Email re: Couple of Questions | FRANKEL_002318 | |
| 238. | | | 11/13/2018 1:11:21 PM | Email RE: Couple of Questions | FRANKEL_002261 | |
| 239. | | | 11/13/2018 1:18:46 PM | Email RE: Couple of Questions | FRANKEL_002319-FRANKEL_002320 | |
| 240. | | | 11/13/2018 1:20:09 PM | Email RE: Couple of Questions | FRANKEL_002321-FRANKEL_002322 | |
| 241. | | | 11/13/2018 1:27:51 PM | Email RE: Couple of Questions | FRANKEL_002263-FRANKEL_002264 | |
| 242. | | | 11/13/2018 1:47:49 PM | Email RE: Dial In Number | FRANKEL_002323-FRANKEL_002325 | |
| 243. | | | 11/13/2018 4:34:17 PM | Email and attachment RE: Trade Blotter | FRANKEL_002326-FRANKEL_002342 | |
| 244. | | | 11/14/2018 2:27:59 PM | Email and attachment re: LOI Version 2 | FRANKEL_002343-FRANKEL_002347 | |
| 245. | | | 11/19/2018 4:15:33 PM | Email RE: SERVISFIRST BANK - SAVE THE DATE REMINDER-HOLIDAY OPEN HOUSE INVITATION | FRANKEL_002265-FRANKEL_002267 | |
| 246. | | | 11/19/2018 4:15:33 PM | Email RE: SERVISFIRST BANK - SAVE THE DATE REMINDER-HOLIDAY OPEN HOUSE INVITATION | FRANKEL_002302-FRANKEL_002304 | |
| 247. | | | 11/19/2018 4:15:33 PM | Email RE: SERVISFIRST BANK - SAVE THE DATE REMINDER- | FRANKEL_002437-FRANKEL_002439 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | HOLIDAY OPEN HOUSE INVITATION | | |
| 248. | | | 11/21/2018 1:15:45 PM | Email RE: LOI Version 2 | FRANKEL_002268 | |
| 249. | | | 11/21/2018 1:47:48 PM | Email RE: LOI Version 2 | FRANKEL_002348-FRANKEL_002349 | |
| 250. | | | 11/21/2018 1:52:44 PM | Email RE: LOI Version 2 | FRANKEL_002269-FRANKEL_002270 | |
| 251. | | | 11/21/2018 2:15:37 PM | Email RE: LOI Version 2 | FRANKEL_002350-FRANKEL_002352 | |
| 252. | | | 11/25/2018 4:10:22 PM | Email RE: LOI Version 2 | FRANKEL_002271-FRANKEL_002273 | |
| 253. | | | 11/25/2018 5:47:31 PM | Email RE: LOI Version 2 | FRANKEL_002353-FRANKEL_002355 | |
| 254. | | | 11/26/2018 10:07:09 AM | Email RE: LOI Version 2 | FRANKEL_002274-FRANKEL_002277 | |
| 255. | | | 11/26/2018 11:26:45 AM | Email RE: LOI Version 2 | FRANKEL_002356-FRANKEL_002359 | |
| 256. | | | 11/26/2018 11:43:22 AM | Email RE: LOI Version 2 | FRANKEL_002278-FRANKEL_002281 | |
| 257. | | | 11/26/2018 6:12:24 PM | Email RE: LOI Version 2 | FRANKEL_002282-FRANKEL_002286 | |
| 258. | | | 11/26/2018 7:13:25 PM | Email RE: LOI Version 2 | FRANKEL_002360-FRANKEL_002364 | |
| 259. | | | 11/28/2018 2:19:04 PM | Email RE: LOI | FRANKEL_002365 | |
| 260. | | | 11/29/2018 4:51:52 PM | Email RE: LOI | FRANKEL_002287 | |
| 261. | | | 11/29/2018 5:59:33 PM | Email and attachment RE: LOI | FRANKEL_002366-FRANKEL_002371 | |
| 262. | | | 12/3/2018 11:49:01 AM | Email RE: LOI | FRANKEL_002372-FRANKEL_002373 | |
| 263. | | | 12/3/2018 2:17:35 PM | Email and attachments RE: LOI | FRANKEL_002374-FRANKEL_002405 | |
| 264. | | | 12/3/2018 3:14:38 PM | Email RE: LOI | FRANKEL_002406-FRANKEL_002408 | |
| 265. | | | 12/3/2018 6:03:05 PM | Email RE: LOI | FRANKEL_002409-FRANKEL_002412 | |
| 266. | | | 12/4/2018 12:31:32 PM | Email RE: LOI | FRANKEL_002413-FRANKEL_002416 | |
| 267. | | | 12/10/2018 2:04:34 PM | Email re: Conference call | FRANKEL_002288 | |
| 268. | | | 12/21/2018 1:50:01 PM | Email RE: LOI | FRANKEL_002289-FRANKEL_002292 | |
| 269. | | | 12/21/2018 3:09:13 PM | Email RE: LOI | FRANKEL_002417-FRANKEL_002420 | |
| 270. | | | 1/14/2019 8:47:54 AM | Email re: ServisFirst Bank Holiday Notice - Martin Luther King Jr | FRANKEL_002293 | |
| 271. | | | 1/14/2019 8:47:54 AM | Email re: ServisFirst Bank Holiday Notice - Martin Luther King Jr | FRANKEL_002440 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 272. | | | 1/18/2019 4:34:56 PM | Email and attachment re: Ziv Investment Company | FRANKEL_002294-FRANKEL_002299 | |
| 273. | | | 1/18/2019 4:54:03 PM | Email RE: Ziv Investment Company | FRANKEL_002421 | |
| 274. | | | 1/22/2019 5:00:12 PM | Email RE: Ziv Investment Company | FRANKEL_002300-FRANKEL_002301 | |
| 275. | | | 1/22/2019 5:01:37 PM | Email RE: Ziv Investment Company | FRANKEL_002422-FRANKEL_002423 | |
| 276. | | | 1/23/2019 8:54:12 AM | Email and attachment re: LOI | FRANKEL_002424-FRANKEL_002429 | |
| 277. | | | 1/24/2019 9:06:08 PM | Email RE: Ziv Investment Company | FRANKEL_002430-FRANKEL_002431 | |
| 278. | | | 1/27/2019 6:15:00 PM | Email RE: LOI ATTACHED | FRANKEL_002463-FRANKEL_002464 | |
| 279. | | | 1/28/2019 5:47:00 PM | Email RE: LOI ATTACHED | FRANKEL_002460-FRANKEL_002462 | |
| 280. | | | 1/30/2019 1:11:00 PM | Email RE: Chris Frankel | FRANKEL_002454 | |
| 281. | | | 1/30/2019 1:11:00 PM | Email RE: Chris Frankel | FRANKEL_002455-FRANKEL_002459 | |
| 282. | | | 2/14/2019 2:06:00 PM | Email re: Vince and Matt | FRANKEL_002466 | |
| 283. | | | 2/19/2019 8:17:00 PM | Email re: Recently filed case involving 3(a)10 | FRANKEL_002465 | |
| 284. | | | 2/19/2019 11:24:00 AM | Email RE: Recently filed case involving 3(a)10 | FRANKEL_002443 | |
| 285. | | | 2/27/2019 3:15:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002467 | |
| 286. | | | 2/28/2019 1:55:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002469 | |
| 287. | | | 4/4/2019 8:07:00 AM | Email RE: call | FRANKEL_002453 | |
| 288. | | | 4/23/2019 8:43:00 AM | Email RE: AFTHC Org Chart | FRANKEL_002441 | |
| 289. | | | 4/23/2019 8:43:00 AM | Email RE: AFTHC Org Chart | FRANKEL_002442 | |
| 290. | | | 5/3/2019 12:46:00 PM | Email | FRANKEL_002448 | |
| 291. | | | 5/17/2019 2:49:00 PM | Emaili re: New Acct | FRANKEL_002447 | |
| 292. | | | 5/24/2019 9:44:00 AM | Email re: Koonce Securities Inc., Membership Interview, Matter No. 20190612061: | FRANKEL_002445-FRANKEL_002446 | |
| 293. | | | 6/13/2019 9:42:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002582-FRANKEL_002583 | |
| 294. | | | 6/13/2019 9:44:00 AM | Email RE: Initial Deposit - MMEX, A1C3 | FRANKEL_002519-FRANKEL_002520 | |
| 295. | | | 6/13/2019 9:54:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002580-FRANKEL_002581 | |
| 296. | | | 6/13/2019 12:03:00 PM | Email RE: Initial Deposit - MMEX, A1C3 | FRANKEL_002517-FRANKEL_002518 | |
| 297. | | | 6/13/2019 12:45:00 PM | Email RE: Initial Deposit - MMEX, A1C3 | FRANKEL_002514-FRANKEL_002516 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 298. | | | 6/13/2019 12:46:00 PM | Email RE: Initial Deposit - MMEX, A1C3 | FRANKEL_002521-FRANKEL_002524 | |
| 299. | | | 6/18/2019 1:39:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002573-FRANKEL_002574 | |
| 300. | | | 6/18/2019 1:44:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002570-FRANKEL_002572 | |
| 301. | | | 6/18/2019 1:49:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002566-FRANKEL_002569 | |
| 302. | | | 6/18/2019 2:02:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002605-FRANKEL_002607 | |
| 303. | | | 6/18/2019 2:02:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002608-FRANKEL_002611 | |
| 304. | | | 6/18/2019 2:22:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002600-FRANKEL_002604 | |
| 305. | | | 6/20/2019 12:45:00 PM | Email RE: Brokers Rep Letter - MMEX | FRANKEL_002488 | |
| 306. | | | 6/20/2019 12:48:00 PM | Email RE: Brokers Rep Letter - MMEX | FRANKEL_002486-FRANKEL_002487 | |
| 307. | | | 6/20/2019 12:56:00 PM | Email re: Initial Deposit - DGTW, T1C5 | FRANKEL_002476 | |
| 308. | | | 6/20/2019 12:57:00 PM | Email RE: Initial Deposit - DGTW, T1C5 | FRANKEL_002510-FRANKEL_002511 | |
| 309. | | | 6/20/2019 1:03:00 PM | Email RE: Brokers Rep Letter - MMEX | FRANKEL_002483-FRANKEL_002485 | |
| 310. | | | 6/20/2019 1:10:00 PM | Email RE: Brokers Rep Letter - MMEX | FRANKEL_002480-FRANKEL_002482 | |
| 311. | | | 6/20/2019 1:19:00 PM | Email RE: Brokers Rep Letter - MMEX | FRANKEL_002489-FRANKEL_002492 | |
| 312. | | | 6/20/2019 1:46:00 PM | Email re: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002676-FRANKEL_002677 | |
| 313. | | | 6/20/2019 2:10:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002628-FRANKEL_002629 | |
| 314. | | | 6/20/2019 2:15:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002625-FRANKEL_002627 | |
| 315. | | | 6/20/2019 4:54:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002623-FRANKEL_002624 | |
| 316. | | | 6/20/2019 5:05:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002621-FRANKEL_002622 | |
| 317. | | | 6/21/2019 12:45:00 PM | Email RE: Initial Deposit - DGTW, T1C5 | FRANKEL_002512-FRANKEL_002513 | |
| 318. | | | 6/24/2019 11:59:00 AM | Email re: ALPP DWAC Power | FRANKEL_002664-FRANKEL_002665 | |
| 319. | | | 6/24/2019 12:04:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002618-FRANKEL_002620 | |
| 320. | | | 6/24/2019 12:08:00 PM | Email RE: Subsequent Deposit - MMEX, A1C4 | FRANKEL_002630-FRANKEL_002632 | |
| 321. | | | 6/25/2019 9:18:00 AM | Email RE: Deposit Portal | FRANKEL_002660-FRANKEL_002663 | |
| 322. | | | 6/25/2019 10:02:00 AM | Email RE: Deposit Portal | FRANKEL_002656-FRANKEL_002659 | |
| 323. | | | 6/25/2019 10:26:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002597-FRANKEL_002599 | |
| 324. | | | 6/25/2019 | Email RE: Deposit Portal | FRANKEL_002651- | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
|  |  |  | 11:49:00 AM |  | FRANKEL_002655 |  |
| 325. |  |  | 6/25/2019 12:19:00 PM | Email re: Subsequent Deposit - DGTW, T1C6 | FRANKEL_002675 |  |
| 326. |  |  | 6/26/2019 5:21:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002468 |  |
| 327. |  |  | 6/26/2019 5:21:00 PM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002495-FRANKEL_002496 |  |
| 328. |  |  | 6/26/2019 5:21:00 PM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002499-FRANKEL_002500 |  |
| 329. |  |  | 6/26/2019 5:23:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002668-FRANKEL_002669 |  |
| 330. |  |  | 6/26/2019 8:45:00 PM | Email RE: Re[2]: DLOC DWAC Power - 20100557 | FRANKEL_002542-FRANKEL_002543 |  |
| 331. |  |  | 6/26/2019 8:45:00 PM | Email RE: Re[2]: DLOC DWAC Power - 20100557 | FRANKEL_002544-FRANKEL_002545 |  |
| 332. |  |  | 6/27/2019 12:33:00 PM | Email re: PCTL DWAC Power | FRANKEL_002477 |  |
| 333. |  |  | 6/27/2019 12:57:00 PM | Email RE: PCTL DWAC Power | FRANKEL_002527-FRANKEL_002528 |  |
| 334. |  |  | 6/27/2019 12:57:00 PM | Email RE: PCTL DWAC Power | FRANKEL_002529-FRANKEL_002530 |  |
| 335. |  |  | 6/27/2019 1:01:00 PM | Email RE: PCTL DWAC Power | FRANKEL_002525-FRANKEL_002526 |  |
| 336. |  |  | 6/27/2019 4:01:00 PM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002497-FRANKEL_002498 |  |
| 337. |  |  | 6/27/2019 4:01:00 PM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002503-FRANKEL_002504 |  |
| 338. |  |  | 6/27/2019 4:02:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002666-FRANKEL_002667 |  |
| 339. |  |  | 6/28/2019 9:18:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002593-FRANKEL_002596 |  |
| 340. |  |  | 6/28/2019 9:21:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002589-FRANKEL_002592 |  |
| 341. |  |  | 6/28/2019 10:01:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002584-FRANKEL_002588 |  |
| 342. |  |  | 6/28/2019 1:57:00 PM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002501-FRANKEL_002502 |  |
| 343. |  |  | 6/28/2019 1:58:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002670-FRANKEL_002671 |  |
| 344. |  |  | 6/28/2019 2:07:00 PM | Email RE: Re[2]: DLOC DWAC Power - 20100557 | FRANKEL_002546-FRANKEL_002547 |  |
| 345. |  |  | 6/28/2019 2:07:00 PM | Email re: DLOC DWAC Power - 20100557 | FRANKEL_002672-FRANKEL_002674 |  |
| 346. |  |  | 6/28/2019 3:18:00 PM | Email RE: Subsequent Deposit - MMEX, A1C5 | FRANKEL_002633-FRANKEL_002636 |  |
| 347. |  |  | 7/1/2019 1:11:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002575-FRANKEL_002579 |  |
| 348. |  |  | 7/1/2019 8:40:00 AM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002560-FRANKEL_002565 |  |
| 349. |  |  | 7/1/2019 10:29:00 AM | Email RE: PCTL DWAC Power | FRANKEL_002535-FRANKEL_002536 |  |
| 350. |  |  | 7/1/2019 11:20:00 AM | Email RE: PCTL DWAC Power | FRANKEL_002533-FRANKEL_002534 |  |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 351. | | | 7/1/2019 11:39:00 AM | Email RE: DLOC DWAC Power - 20100557 | FRANKEL_002505-FRANKEL_002506 | |
| 352. | | | 7/1/2019 2:53:00 PM | Email RE: Subsequent Deposit - MMEX, A1C2 | FRANKEL_002612-FRANKEL_002617 | |
| 353. | | | 7/2/2019 8:37:00 AM | Email RE: Subsequent Deposit - MMEX, A1C5 | FRANKEL_002637-FRANKEL_002640 | |
| 354. | | | 7/2/2019 12:33:00 PM | Email RE: CETX BRL | FRANKEL_002493-FRANKEL_002494 | |
| 355. | | | 7/5/2019 10:30:00 AM | Email RE: PCTL DWAC Power | FRANKEL_002531-FRANKEL_002532 | |
| 356. | | | 7/8/2019 12:01:00 PM | Email RE: PCTL DWAC Power | FRANKEL_002537-FRANKEL_002538 | |
| 357. | | | 7/10/2019 9:54:00 AM | Email RE: XSPT DWAC Power | FRANKEL_002647-FRANKEL_002648 | |
| 358. | | | 7/10/2019 11:06:00 AM | Email RE: Re[2]: XSPT DWAC Power | FRANKEL_002551-FRANKEL_002553 | |
| 359. | | | 7/10/2019 4:22:00 PM | Email RE: ALPP DWAC Power | FRANKEL_002478-FRANKEL_002479 | |
| 360. | | | 7/11/2019 1:45:00 PM | Email RE: TNTY DRS Power | FRANKEL_002641-FRANKEL_002642 | |
| 361. | | | 7/11/2019 1:59:00 PM | Email RE: Re[2]: TNTY DRS Power | FRANKEL_002548-FRANKEL_002550 | |
| 362. | | | 7/11/2019 2:26:00 PM | Email RE: Re[4]: TNTY DRS Power | FRANKEL_002557-FRANKEL_002559 | |
| 363. | | | 7/11/2019 2:55:00 PM | Email RE: Email RE: Re[2]: Power Up Lending Group Ltd. with True Nature Holding, Inc (Note 5) Notice of Conversion dated 7/11/19 | FRANKEL_002539-FRANKEL_002541 | |
| 364. | | | 7/17/2019 12:44:00 PM | Email RE: XSPT DWAC Power | FRANKEL_002645-FRANKEL_002646 | |
| 365. | | | 7/18/2019 5:16:00 PM | Email RE: XSPT DWAC Power | FRANKEL_002643-FRANKEL_002644 | |
| 366. | | | 7/19/2019 9:01:00 AM | Email RE: Re[2]: XSPT DWAC Power | FRANKEL_002554-FRANKEL_002556 | |
| 367. | | | 7/23/2019 12:05:00 PM | Email RE: XSPT DWAC Power | FRANKEL_002649-FRANKEL_002650 | |
| 368. | | | 7/25/2019 12:35:00 PM | Email RE: DTGI BRL - Auctus | FRANKEL_002507-FRANKEL_002509 | |
| 369. | | | 7/26/2019 3:02:00 PM | Email RE: DTGI commitment shares | FRANKEL_002470-FRANKEL_002475 | |
| 370. | | | 7/30/2019 3:16:00 PM | Fmail re: ALPINE | FRANKEL_002444 | |
| 371. | | | 7/30/2019 3:29:00 PM | Email RE: ALPINE | FRANKEL_002451-FRANKEL_002452 | |
| 372. | | | 7/30/2019 5:36:00 PM | Email RE: ALPINE | FRANKEL_002449-FRANKEL_002450 | |
| 373. | | | 07/03/19 | Notice of Taking Deposition | **HURRY 1** | |
| 374. | | | 05/10/19 | Second Amended Complaint | **HURRY 2** | |
| 375. | | | 06/22/15 | Non-Disclosure Agreement | **HURRY 3** | |
| 376. | | | 07/01/15 | Employee Nondisclosure | **HURRY 4** | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | Agreement | | |
| 377. | | | 06/25/19 | Email/Expert Disclosure | **HURRY 28** | |
| 378. | | | 07/25/19 | FINRA Complaint | **HURRY 36** | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 |
| 379. | | | 06/26/13 | COR Clearing Microcap and Unregistered Securities Correspondent Guidebook | Doc 16-3 | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 |
| 380. | | | 01/07/19 | Hurry's declaration in opposition to bond with Non-Disclosure Agreement attached | Doc 24-1 | |
| 381. | | | 02/01/2019 | Plaintiffs' Initial Disclosures | | |
| 382. | | | 02/13/2019 | Plaintiffs' Answers to Interrogatories | | |
| 383. | | | 02/13/2019 | Plaintiffs' Responses to Frankel's Request for Production | | |
| 384. | | | 06/07/2019 | Plaintiffs' Supplemental Answers to Interrogatories | | |
| 385. | | | 06/07/2019 | Plaintiffs' Supplemental Responses to Frankel's Request for Production | | |
| 386. | | | 06/25/19 | Plaintiffs' Expert Disclosure | Doc 117-1 | |
| 387. | | | 08/05/2019 | Plaintiffs' Second Supplemental Responses to Frankel's Request for Production | | |
| 388. | | | 11/09/18 | Susman's email / letter demand with Non-Disclosure Agreement enclosed | | |
| 389. | | | 11/12/18 | Frankel's email response to demand | | Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 390. | | | 11/21/2018 | Plaintiffs' Initial Complaint | Doc 1 | |
| 391. | | | 02/11/2019 | Plaintiffs' Motion for Leave to File Amended Complaint with Susman Declaration and Proposed First Amended Complaint | Doc 34 | |
| 392. | | | 02/26/2019 | Plaintiffs' First Amended Complaint | Doc 37 | |
| 393. | | | 05/10/2019 | Plaintiffs' Second Amended Complaint | Doc 61 | |
| 394. | | | 06/03/2019 | Alpine's amended U-5 | | Any value |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | charge against Frankel | | outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Not produced in discovery or previously filed |
| 395. | | | 07/20/2018 | FINRA's National Adjudicatory Council's decision disciplining Scottsdale, Cruz, and DiBlasi, and barring Hurry | Doc 15-2 | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Hearsay - Fed.R.Evid. 802 |
| 396. | | | 08/06/18 | SEC's stay pending appellate review of FINRA's bar against Hurry | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 397. | | | 09/08/2017 | USDC's Memorandum Order dismissing Scottsdale's and Hurry's defamation lawsuit against The Deal and William Meagher for lack of personal jurisdiction | Doc 15-3 | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Hearsay - Fed.R.Evid. 802 |
| 398. | | | 03/29/2018 | USDC's Order granting summary judgment against Hurry's defamation lawsuit against FINRA | Doc 15-4 | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Hearsay - Fed.R.Evid. 802 |
| 399. | | | 08/15/2019 | FINRA's suspension of Alpine and Scottsdale for failing to file continuing membership applications | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 400. | | | 08/21/2019 | FINRA's first amended disciplinary complaint against Alpine | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 401. | | | 08/02/2019 | Alpine's renewed request for SEC action on Alpine's request for relief from NSCC's charges | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 402. | | | 12/11/2018 | Judge Cote's order granting SEC's motion for summary judgment against Alpine | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 403. | | | 06/10/2019 | Alpine's memorandum in opposition to SEC's motion for remedies | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 404. | | | 09/12/2019 | Judge Cote's order awarding $12,000,000 civil penalty and injunction against Alpine | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 405. | | | 10/09/2019 | SEC's $12,000,000 judgment and injunction against Alpine | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | Fed.R.Evid. 802 |
| 406. | | | 10/10/2019 | Alpine's emergency motion and memorandum to stay SEC's judgment with supporting declarations of Fritz and Doubek | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 407. | | | 11/21/2019 | Second Circuit's stay of SEC's $12 million judgment | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 408. | | | 09/11/2019 | Alpine's and Scottsdale's complaint against Jones, Vision, and Rothman | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 409. | | | 12/19/2018 | Alpine's initial application to SEC to review NSCC's charges | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 410. | | | 12/19/2018 | Brant declaration in support of Alpine's application to SEC to review NSCC's charges | N/A | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 411. | | | 10/23/2019 | Alpine's mandamus petition | N/A | Irrelevant - |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | requesting Second Circuit to compel SEC to rule on Alpine's application for review of NSCC's charges, with supporting submissions and declarations | | Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed Hearsay - Fed.R.Evid. 802 |
| 412. | | | 12/10/18 | Alpine's charges for non-DTC eligible securities | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 413. | | | 12/19/19 | Alpine's Non-DTC Eligible Securities Policy | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 414. | | | 12/10/18 | Alpine's Commission Schedule | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 415. | | | 12/19/19 | Alpine's Commission Schedule (October 2014) | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 416. | | | 12/10/18 | Alpine's schedule of account and service fees | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 417. | | | 12/10/18 | Alpines interim, unaudited, financial statement - 3/31/18 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | Not produced in discovery or previously filed |
| 418. | | | 12/19/19 | Alpine's interim, unaudited financial statement - 3/31/19 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 419. | | | 12/10/18 | Alpine's audit – 9/30/18 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 420. | | | 12/20/19 | Alpine's audit – 9/30/19 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 421. | | | 12/10/18 | Alpine Securities – Financial Statements | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 422. | | | 12/10/18 | Alpine Securities – Services | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 423. | | | 12/10/18 | Alpine Securities – Home | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 424. | | | 12/10/18 | Alpine Securities – About Us | | Irrelevant - Fed.R.Evid. 402 Any value |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 425. | | | 12/10/18 | Scottsdale Capital Advisors – Our Process | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 426. | | | 12/10/18 | Scottsdale Capital Advisors – What We Do | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 427. | | | 12/10/18 | Scottsdale Capital Advisors – Home Page | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 428. | | | 12/20/19 | Scottsdale's audit – 6/30/18 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 429. | | | 12/19/19 | Scottsdale Capital Advisors - Disclosures | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 430. | | | 12/19/19 | Scottsdale's fee schedule – 7/23/19 | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 431. | | | 01/16/19 | PowerUp Lending - Home | | Irrelevant - |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 432. | | | 01/16/19 | PowerUp - About Us | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 433. | | | 01/16/19 | PowerUp Lending - Referral Network | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 434. | | | 01/16/19 | PowerUp Lending - Our Loans | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 435. | | | 01/16/19 | PowerUp Lending - Buzzfile | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 436. | | | 01/16/19 | Asher Enterprises - Bloomberg | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 437. | | | 01/16/19 | Asher Enterprises - Crunchbase | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| | | | | | | previously filed |
| 438. | | | 01/16/19 | Asher Enterprises - Top Holdings | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 439. | | | 01/16/19 | Asher Enterprises Obtains Judgment Against Platinum Studios | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 440. | | | 11/9/2017 | Securities Purchase Agreement - PowerUp and Positiveid | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 441. | | | 08/08/18 | Email / Ralston Employment Agreement | HURRY00611 – HURRY00612 | |
| 442. | | | 08/08/18 | Email / Consulting Contract | HURRY00613 | |
| 443. | | | 06/29/18 | Email / Frankel Declaration | HURRY00614 – HURRY00617 | |
| 444. | | | 06/29/18 | Email / Frankel Declaration | HURRY00618 – HURRY00618 | |
| 445. | | | 04/17/18 | Email / Magna Equities | HURRY00620 – HURRY00621 | |
| 446. | | | 09/12/18 | Email / FIS Contract | HURRY00622 – HURRY00657 | |
| 447. | | | 04/16/18 | Email / Magna Inquest Hearing | HURRY00658 – HURRY00738 | |
| 448. | | | 12/13/17 | Email / Insurance Cost | HURRY00739 | |
| 449. | | | 01/03/17 | Email / Enter property | HURRY00740 | |
| 450. | | | 01/03/17 | Email / Correspondent Onboarding Documents | HURRY00741 – HURRY00742 | |
| 451. | | | 10/08/18 | Email / Initiatives | HURRY00743 – HURRY00744 | |
| 452. | | | 10/08/18 | Email / Initiatives | HURRY00745 – HURRY00746 | |
| 453. | | | 10/07/18 | Email / Nonbank Trustee Application – email #2 | HURRY00747 – HURRY01405 | |
| 454. | | | 10/07/18 | Email / Consulting Opportunity | HURRY01406 – HURRY01422 | |
| 455. | | | 10/07/18 | Email / Nonbank Trustee Application | HURRY01423 – HURRY01488 | |

| # | Identified | Admitted | Date | Description | Bates / ID | Objections |
|---|---|---|---|---|---|---|
| 456. | | | 09/18/18 | Email / Loan Term Sheet | HURRY01489 – HURRY01490 | |
| 457. | | | 03/09/17 | Email / Test | HURRY01491 | |
| 458. | | | 05/15/17 | Email / DRAFT_ AlpineAnnualReport | HURRY01492 | |
| 459. | | | 05/12/17 | Email / Alpine FINRA exam response | HURRY01496 | |
| 460. | | | 05/09/17 | Email / DTCC Indemnity Unit Dev Funding | HURRY01494 - HURRY01495 | |
| 461. | | | 05/11/17 | Email / Invitation to WebEx meeting | HURRY01495 | |
| 462. | | | 2015 | COR Deposit Forms – Alpine Clearing | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 463. | | | 2015 | COR Deposit Forms – Alpine Clearing and Introducing | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 464. | | | 2015 | COR Deposit Forms – Alpine Not Clearing or Introducing | | Irrelevant - Fed.R.Evid. 402 Any value outweighed - Fed.R.Evid. 403 Not produced in discovery or previously filed |
| 465. | | | | All exhibits listed by Plaintiffs | | |